**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Roger Wayne JONES, III,
Defendant–Appellant.**

**No. 15–7069.**

United States Court of Appeals,
Fourth Circuit.

Submitted: Nov. 25, 2015.

Decided: Jan. 8, 2016.

Roger Wayne Jones, III, Appellant Pro Se. Kelley Patricia Kenned Gates, Special Assistant United States Attorney, Timothy Nicholas Matkins, Office of The United States Attorney, Greensboro, North Carolina, for Appellee.

Before NIEMEYER, AGEE, and HARRIS, Circuit Judges.

Affirmed by unpublished PER CURIAM opinion.

Unpublished opinions are not binding precedent in this circuit.

PER CURIAM:

Roger Wayne Jones, III, appeals the district court's order denying his motion for a new trial under Federal Rule of Criminal Procedure 33 and his motion for correction of the presentence report. Finding no error, we affirm.

A jury convicted Jones of possession of a firearm by a convicted felon, and the district court sentenced him to 204 months' imprisonment. Jones appealed. While that appeal was pending, Jones filed a motion for a new trial based on an affidavit from a prosecution witness, Bryan Sabot. He also filed a motion to correct a perceived error in the presentence report. After we affirmed Jones' conviction and sentence, *United States v. Jones,* 611 Fed. Appx. 116 (4th Cir.2015), the district court denied both motions. The present appeal followed.

We have reviewed the record and conclude that the district court did not abuse its discretion in denying Jones a new trial. *See United States v. Moore,* 709 F.3d 287,

292 (4th Cir.2013) (stating standard of review). Sabot's testimony at trial was inconclusive on the critical issue of whether Jones possessed a firearm, and the affidavit does not contain sufficient new evidence to suggest that a new trial would probably result in Jones' acquittal. *See id.* Similarly, to the extent Jones claims that the Government's suppression of such evidence constituted a violation of *Brady v. Maryland*, 373 U.S. 83, 83 S.Ct. 1194, 10 L.Ed.2d 215 (1963), he is not entitled to a new trial because the evidence is not material. *See United States v. Horton*, 693 F.3d 463, 470–71 (4th Cir.2012). Finally, because Jones did not file his motion to correct the presentence report before he was sentenced, the district court properly denied that motion as untimely. *See* Fed. R.Crim.P. 32(f)(1), (i)(1)(D).

Accordingly, we affirm the district court's judgment. We dispense with oral argument because the facts and legal contentions are adequately presented in the materials before this court and argument would not aid the decisional process.

*AFFIRMED.*